**Vigen Voskanovich NAJARYAN, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

No. 12–70014.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Nov. 19, 2014.

Filed Feb. 20, 2015.

Stacy Tolchin, Law Offices of Stacy Tolchin, Los Angeles, CA, for Petitioner.

John Blakeley, Senior Litigation Counsel, OIL, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: KLEINFELD and WARDLAW, Circuit Judges, and KENNELLY, District Judge.[*]

MEMORANDUM [**]

Vigen Voskanovich Najaryan ("Najaryan"), a native and citizen of Armenia, petitions for review of the Board of Immigration Appeals' ("BIA") decision affirming the Immigration Judge's ("IJ") denial of his application for deferral of removal under the Convention Against Torture ("CAT"). Although Najaryan was removable for having committed a crime of vio-

lence, we have jurisdiction under 8 U.S.C. § 1252 because his CAT claim was denied on the merits. *See Morales v. Gonzales,* 478 F.3d 972, 980 (9th Cir.2007). We review factual findings for substantial evidence. *See Silaya v. Mukasey,* 524 F.3d 1066, 1070 (9th Cir.2008). We deny the petition.

Najaryan was removable because assault with a firearm in violation of California Penal Code section 245(a)(2) is categorically a crime of violence, *United States v. Heron–Salinas,* 566 F.3d 898, 899 (9th Cir. 2009); *see United States v. Grajeda,* 581 F.3d 1186, 1197 (9th Cir.2009), and thus an aggravated felony as defined by 8 U.S.C. 1101(a)(43)(F).

*Ceron v. Holder,* 747 F.3d 773 (9th Cir. 2014) (en banc), did not undermine the holdings of *Heron–Salinas* and *Grajeda. See United States v. Jimenez–Arzate,* 776 F.3d 662, 2015 WL 149802 (9th Cir. Jan. 12, 2015). *Ceron* relied on the same California Supreme Court case that *Heron–Salinas* and *Grajeda* relied on, *People v. Williams,* 26 Cal.4th 779, 111 Cal.Rptr.2d 114, 29 P.3d 197 (2001). The en banc court in *Ceron* addressed whether assault with a deadly weapon is a crime involving moral turpitude, not whether it is a crime of violence. *See* 747 F.3d at 778–79.

Finally, substantial evidence supports the BIA's decision because Najaryan to Armenia. *Zheng v. Holder,* 644 F.3d 829, 835–36 (9th Cir.2011). Najaryan's evidence that, while a child in Armenia, he was kicked and hit by a school teacher, punched by a police officer, and stabbed in the arm by other school boys does not rise to the level of the "severe pain or suffering" that constitutes torture. 8 C.F.R.

---

[*] The Honorable Matthew F. Kennelly, District Judge for the U.S. District Court for the Northern District of Illinois, sitting by designation.

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

§ 1208.18(a)(1); *cf., e.g., Nuru v. Gonzales,* 404 F.3d 1207, 1218 (9th Cir.2005). Nor does this evidence demonstrate that he would experience similar treatment upon his return, now approximately twenty years later. Najaryan also has not demonstrated that he would be tortured in Armenia as a conscientious objector to military service. As counsel acknowledged during oral argument, Najaryan has now aged-out of required military service.

**PETITION FOR REVIEW DENIED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.